UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

FOCUS ENTERPRISES, INC.,      )
                              )
     Plaintiff,               )
                              )
v.                            )  CASE NO. 3:07-cv-573-J-25JRK
                              )
ZASSI MEDICAL EVOLUTIONS,     )
INC.,                         )
                              )
     Defendant.               )
_____)

**DEFENDANT'S AMENDED MOTION FOR ATTORNEYS' FEES
AND MEMORANDUM IN SUPPORT**

Defendant, Zassi Medical Evolutions, Inc. ("Zassi"),
pursuant to Rule 54, Federal Rules of Civil Procedure, Section
768.79, Florida Statutes, and this Court's Order dated
September 10, 2009 (Doc. 47), hereby moves the Court to enter
an order awarding reasonable attorneys' fees[1] incurred since
November 8, 2007, against Focus Enterprises, Inc. ("Focus")
and, in support thereof, would show the following:

1.   In August 2005, the parties entered into a written
letter agreement ("Written Agreement") by which Focus was
engaged as a "finder" to identify and locate institutional or

---

[1]   The Court previously addressed the expenses sought
under the original Motion (Doc. 40) and, therefore, this
Amended Motion does not raise the issues regarding expenses.

accredited private investors ("Financial Investors") interested in investing up to $10 million in Zassi through the purchase of debt or equity.   If successful, Focus would receive five percent (5%) of the investment, or up to $500,000.

2.   In September 2006, Zassi, without any participation in any manner by Focus, sold one of its product lines to Hollister International, Inc. ("Hollister") in what is commonly referred to as a "strategic" transaction.   Shortly thereafter, Focus filed this action in the district court for the District of Columbia claiming, for the first time, that the parties had entered into a separate and distinct oral agreement in January of 2006 (five months after the Written Agreement) by which Focus would identify and locate Strategic Buyers interested in purchasing or licensing Zassi's product lines.   Thus, Focus sought up to $4.25 million as a "finder's fee" arising out of the September 2006 strategic transaction between Zassi and Hollister.

3.   Zassi moved to dismiss for lack of personal jurisdiction or, alternatively, to transfer the action to this Court.   Focus submitted the declarations of Douglas Rodgers, William O. Inman, III, and Jeffrey Anderson in opposition.

Judge Gladys Kessler granted the motion to transfer, reasoning in part that the District of Columbia "lack[ed] meaningful ties to the controversy" (Doc. 1-22 at 8).

4.    On November 8, 2007, Zassi served an Offer of Judgment pursuant to Section 768.79, Florida Statutes, on Focus attempting to resolve all claims raised by the parties in this action by Zassi's payment of $10,000 to Focus.  A copy of the offer is attached hereto as Exhibit "A."  Focus did not accept the offer.

5.    Zassi filed a Motion for Summary Judgment (Doc. 29) which demonstrated, among other things, that (a) the parties did not enter into an oral agreement because they never discussed, much less agreed upon, the material terms; (b) Focus did not prepare or deliver a list of Strategics identifying Hollister; (c) Zassi was engaged in discussions with Hollister before Zassi and Focus entered into the Written Agreement and the alleged oral agreement; and (d) Focus did not participate in any manner in the Hollister transaction.

6.    In its opposition to the motion for summary judgment, Focus continued to advocate, without any evidentiary support, that (1) Focus prepared and delivered a list of

3

Strategics to Zassi which identified Hollister as a potential Strategic and (2) the parties entered into an oral agreement. Moreover, in an effort to address the fact that Zassi would have been within its rights to remove Hollister from the list (assuming one existed) because the list was subject to the approval of Zassi, Focus claimed in its opposition, for the first time, that the parties' alleged oral agreement provided that there would be "no Carve Outs." Focus' opposition relied primarily upon a second declaration executed by Inman.

7.   Pursuant to Rule 56(g), Federal Rules of Civil Procedure, Zassi filed a motion seeking to strike Inman's second declaration together with an award of sanctions on the ground that Inman's second declaration was submitted in bad faith, i.e., it directly conflicted with the allegations of the Complaint, Inman's previous deposition testimony and declaration, and Focus' answers to interrogatories (Doc. 35). Focus responded by moving to withdraw its opposition to the motion for summary judgment   (Doc. 36).

8.   The parties jointly moved the Court to enter an order dismissing the Complaint with prejudice and a final judgment in the amount of $5,000 against Focus based on Zassi's conterclaim (Doc. 37).   The Court granted the motion,

and on October 31, 2008 a final judgment was entered against Focus (Doc. 39).

9.    Zassi has incurred $128,247.50[2] in attorneys' fees for the time expended from November 8, 2007 through the entry of the final judgment on October 31, 2008 (Supplemental Declaration of Patrick P. Coll, attached hereto as Exhibit "B").

10.   The Florida Supreme Court adopted the federal lodestar approach as the starting point in calculating a proper award of fees. Bell v. U.S.B. Acquisition Co., 734 So.2d 403, 406 (Fla. 1999) (citing Florida Patient's Compensation Fund v. Rowe, 472 So.2d 1145, 1150-51 (Fla. 1985)). Thus, in evaluating the reasonableness of attorneys' fees to be awarded, the Court looks at the number of hours reasonably expended by counsel multiplied by the attorneys' reasonable hourly rate, i.e., the lodestar. The hours set forth in the attached Supplemental Declaration of Patrick P. Coll were reasonable, and the rates sought by Zassi for the

---

[2]    As the report attached to the Amended Declaration reflects, the undersigned initially "cut" the fees incurred during the relevant period from $139,523.00 to $130,071.00 (see Doc. 40, Ex. B). Counsel has since "cut" an additional $1,823.50.

work of the Bedell firm are comparable to the prevailing rates customarily charged in Jacksonville for legal services of a comparable or similar nature.  <u>See</u> Supplemental Declaration of Patrick P. Coll and Declaration of R. Troy Smith.

### RULE 3.01 CERTIFICATION

The undersigned has conferred with counsel for Focus in a good faith effort to resolve the issues raised herein, but the parties were not able to agree on the resolution of the motion.

WHEREFORE, Zassi Medical Evolutions, Inc. respectfully requests the Court to enter an order awarding reasonable attorneys' fees in the amount of $128,247.50 against the Plaintiff.

### MEMORANDUM IN SUPPORT

The Court has ruled that Zassi is entitled to recover attorneys' fees and has granted the Defendant leave to amend its request to address the reasonableness of the rates charged by Defendant's counsel and the number of hours expended on the case (Doc. 47).

The undersigned's Supplemental Declaration attaches a detailed report of the time actually devoted to the case by each lawyer and paralegal.  The undersigned opines that all of such time was reasonably expended.  Moreover, the Supplemental Declaration reflects that Defendant's counsel has exercised his "billing judgment" and has cut $11,275.50 in an effort to address attorney travel time and even the appearance of duplication of services.

The Defendant also submits the Declaration of R. Troy Smith, a partner in the law firm of Holland & Knight, LLP, as evidence on the reasonableness issues.  A copy of Mr. Smith's Declaration is attached hereto as Exhibit "C."  Mr. Smith opines that the rates charged by the Bedell firm are reasonable and, in fact, are lower than the prevailing market rates in Jacksonville, Florida for similar services by lawyers of reasonably comparable skill, experience, and reputation. Mr. Smith also opines that the number of hours sought by the Defendant were reasonably expended in the case.  Based on all of the factors and circumstances, including the excellent results obtained, Mr. Smith concluded that a reasonable fee in this case would be $128,247.50.

## CONCLUSION

Thus, based on the excellent results obtained and the evidence submitted, the Court should award the Defendant $128,247.50 in reasonable attorneys' fees.

BEDELL, DITTMAR, DeVAULT, PILLANS & COXE
Professional Association

By   s/Patrick P. Coll
Kevin B. Cook
Florida Bar No. 507474
kcook@bedellfirm.com
Patrick P. Coll
Florida Bar No. 0084670
pcoll@bedellfirm.com
The Bedell Building
101 East Adams Street
Jacksonville, Florida 32202
Telephone:  (904) 353-0211
Facsimile:  (904) 353-9307

Counsel for Zassi Medical Evolutions, Inc.

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

FOCUS ENTERPRISES, INC.,           )
                                   )
        Plaintiff,                 )
                                   )
v.                                 )   CASE NO. 3:07-cv-573-J-25JRK
                                   )
ZASSI MEDICAL EVOLUTIONS,          )
INC.,                              )
                                   )
        Defendant.                 )
_____)

## DEFENDANT'S OFFER OF JUDGMENT

Pursuant to Florida Rule of Civil Procedure 1.442 and Section 768.79, Florida Statutes, Defendant Zassi Medical Evolutions, Inc. ("Zassi"), by and through its undersigned attorneys, hereby makes the following offer of judgment to Plaintiff Focus Enterprises, Inc. ("Focus"):

1.    This offer of judgment is being made under Florida Rule of Civil Procedure 1.442 and Section 768.79, Florida Statutes.

2.    Zassi is making this offer of judgment and Focus is the party to whom it is being made.

3.    There is no current claim for punitive damages in this action by any party, so no portion of the money offered

**EXHIBIT "A"**

herein is attributable to any claim for punitive damages, although this offer of judgment is intended to resolve any claims for punitive damages Focus or Zassi has or may have in this action.

4.    By this offer of judgment, Zassi is attempting to resolve all claims which were raised or which could have been raised by Focus and Zassi in this action.

5.    Zassi hereby offers to settle all of the claims and counterclaim in this action by paying to Focus within ten (10) business days of acceptance of this offer the single lump sum payment of Ten Thousand Dollars and No Cents ($10,000.00). The total amount of this proposal is $10,000.00.

6.    If Focus accepts this offer of judgment, Focus and Zassi will dismiss the complaint and counterclaim, respectively, with prejudice.

7.    Attorneys' fees are not part of Focus's legal claim in this action, but this proposal is intended to resolve any claims for attorneys' fees any party has or may have in this action.

2

BEDELL, DITTMAR, DeVAULT, PILLANS & COXE
Professional Association

By _____
Kevin B. Cook
Florida Bar No. 507474
E-Mail: kcook@bedellfirm.com
Patrick P. Coll
Florida Bar No. 0084670
E-Mail: pcoll@bedellfirm.com
The Bedell Building
101 East Adams Street
Jacksonville, Florida 32202
Telephone:  (904) 353-0211
Facsimile:  (904) 353-9307

Counsel for Zassi Medical Evolutions, Inc.

3

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that the original of the foregoing has been furnished by facsimile and United States Mail on this ___8th___ day of November, 2007 to:

Gordon Locke
74 Sheldrake Place,
New Rochelle, New York 10804


Michael T. Bowlus
Ford, Bowlus, Duss, Morgan,
   Kenney, Safer & Hampton, PA
10110 San Jose Boulevard
Jacksonville, Florida 32257

_____

Kevin Cook
Florida Bar No. 507474
The Bedell Building
101 East Adams Street
Jacksonville, Florida 32202
Telephone: (904) 353-0211
Facsimile: (904) 353-9307
kcook@bedellfirm.com

Attorney for Zassi Medical
Evolutions, Inc.

4

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

FOCUS ENTERPRISES, INC.,          )
                                  )
        Plaintiff,                )
                                  )
v.                                )  Case No. 3:07-cv-573-J-25JRK
                                  )
ZASSI MEDICAL EVOLUTIONS,         )
INC.,                             )
                                  )
        Defendant.                )
_____)

## SUPPLEMENTAL DECLARATION OF PATRICK P. COLL
## IN SUPPORT OF ATTORNEY'S FEES

1.   I am a resident of Duval County, Florida, and am over twenty-one (21) years of age.

2.   All of the statements contained herein are based upon my personal knowledge.

3.   This supplemental declaration is submitted in support of Zassi's Motion for an award of reasonable fees pursuant to this Court's order of September 10, 2009 (Doc. 47).

4.   In December of 2006, Zassi employed my firm, Bedell, Dittmar, DeVault, Pillans & Coxe, P.A. ("the Bedell firm") to represent it in this action.  At that time, Zassi agreed to

**EXHIBIT "B"**

pay our standard hourly rates for all work undertaken on the case. The rates are comparable to the rates charged by other firms in the locale for similar work.

5.   From the outset of our representation of Zassi, I have been the member of the firm primarily responsible for this matter.   Various other partners, associates, and paralegals of the firm have assisted in this matter.

6.   I graduated from the University of Florida College of Law in 1996. At that time, I became an associate with the Bedell firm.  I became a partner in the firm in 2003.   I am presently admitted to practice before the United States District Court for the Middle, Southern, and Northern Districts of Florida, and the United States Court of Appeals for the Sixth and Eleventh Circuits.   My practice has been limited to litigation, a substantial portion of which has consisted of complex commercial litigation in state and federal courts.

7.   Kevin B. Cook graduated from the University of Florida College of Law in 2001. At that time, Mr. Cook became an associate with the Bedell firm.  Mr. Cook became a partner in the firm in 2007.   Mr. Cook is presently admitted to

practice before the United States District Court for the Middle, Southern, and Northern Districts of Florida, and the United States Court of Appeals for the Eleventh Circuit.  Mr. Cook's practice has been limited to litigation, a substantial portion of which has consisted of complex commercial litigation in state and federal courts.

8.   The lawyers and paralegal of the Bedell firm who have worked on this case have kept detailed records of the time actually devoted by them to this matter and a detailed statement of the nature of their work.  A true and correct report showing the number of hours devoted to this matter since November 8, 2008 by each person and how their time was spent is attached hereto as Composite Exhibit A.

9.   The time and fees of the Bedell firm for which Zassi seeks total:

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Patrick P. Coll | 288.8 | $240 | $69,312.00 |
| Kevin B. Cook | 208.5 | $225 | $46,912.50 |
| Andrea U. Bailey | 109.3 | $110 | $12,023.00 |
| | | | $128,247.50 |

10.   In my opinion, all the time devoted to this matter by attorneys and paralegals of the Bedell firm were reasonably required.  The participation of paralegals in this litigation consisted, in substantial part, of work which, but for the participation of the paralegals, would have had to have been performed by lawyers at greater hourly rates than was charged for the time of the paralegals.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 30th day of September 2009.

_Patrick P. Coll_

Patrick P. Coll

4

## Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Report ID:     OT2025 - 82421
Tuesday, September 29, 2009

Page 1

| | | | | | Date [11/08/2007 - 10/31/2008] | |
|---|---|---|---|---|---|---|
| Client | | | | Matter | | |
| **Client Reporting Name** | | | | **Matter Reporting Name** | | |
| 200023     Zassi Medical Evolutions, Inc. | | | | 07018     Zassi Medical v. Focus Enterpr | | |

**Billed Time**

| Date   Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | Update and reorganize case notebook per KBC. |
| 11/9/2007 AUB | 0.40 | 0.40 | 110.00 | $44.00 | | |
| ~~12/14/2007~~ KBC | ~~0.00~~ | ~~0.00~~ | ~~225.00~~ | $0.00 | | Receipt of electronic notice of filing; download and review G. Locke's declaration in |
| 12/21/2007 AUB | 0.30 | 0.30 | 110.00 | $33.00 | | response to order to show cause; update case notebook for KBC. |
| | | | | | | Calendar response date to order to show cause per KBC. |
| 12/26/2007 AUB | 0.10 | 0.10 | 110.00 | $11.00 | | Read case management report filed by G. Locke; e-mail to PPC re: strategy. |
| 12/28/2007 KBC | 0.20 | 0.20 | 225.00 | $45.00 | | Read G. Locke's declaration re: case management report; office conference with PPC |
| 12/31/2007 KBC | 0.30 | 0.30 | 225.00 | $67.50 | | re: response to order to show cause. |
| | | | | | | Draft response to order to show cause; conference with PPC. |
| 1/2/2008 KBC | 0.90 | 0.90 | 225.00 | $202.50 | | Conference with PPC re: response to order to show cause; e-mail from J. Walker. |
| 1/3/2008 KBC | 0.20 | 0.20 | 225.00 | $45.00 | | Review response to order to show cause. |
| 1/3/2008 PPC | 0.10 | 0.10 | 240.00 | $24.00 | | Edit and finalize response to order to show cause; letter to G. Locke re: discovery; |
| 1/4/2008 KBC | 1.50 | 1.50 | 225.00 | $337.50 | | e-mail from G. Locke. |
| | | | | | | Read case management report; conference with PPC; telephone conference with J. |
| 1/9/2008 KBC | 1.70 | 1.70 | 225.00 | $382.50 | | Walker; telephone conference with J. Walker, P. Von Dyck, R. Brandstaetter, and |
| | | | | | | PPC; telephone conference with G. Locke; telephone conference with T. Schmidt's |
| | | | | | | office; telephone conference with M. Dewberry; e-mail to G. Locke. |
| 1/9/2008 PPC | 0.80 | 0.80 | 240.00 | $192.00 | | Conference call with client; read scheduling order. |
| 1/10/2008 KBC | 0.30 | 0.30 | 225.00 | $67.50 | | Telephone call from M. Dewberry; conference with PPC. |
| 1/11/2008 KBC | 0.50 | 0.50 | 225.00 | $112.50 | | E-mail from G. Locke re: mediation; e-mail from J. Walker, telephone call to M. |
| | | | | | | Dewberry. |
| | | | | | | Update case notebook; review case scheduling order; calendar case management |
| 1/15/2008 AUB | 1.00 | 1.00 | 110.00 | $110.00 | | deadlines. |
| | | | | | | Coordinate/schedule mediation. |
| 1/21/2008 KBC | 0.30 | 0.30 | 225.00 | $67.50 | | E-mail from G. Locke; telephone conference with M. Dewberry's office re: mediation, |
| 1/23/2008 KBC | 1.10 | 1.10 | 225.00 | $247.50 | | e-mails re: mediation; conference with PPC re: Hollister agreement. |
| | | | | | | Conference with KBC; read correspondence. |
| 1/23/2008 PPC | 0.60 | 0.60 | 240.00 | $144.00 | | Draft letter to G. Locke; e-mail to G. Locke. |
| 2/8/2008 KBC | 0.10 | 0.10 | 225.00 | $22.50 | | Conference with KBC. |
| 2/11/2008 PPC | 0.60 | 0.60 | 240.00 | $144.00 | | Review contents of CD received from G. Locke; e-mail to KBC re: same. |
| 2/12/2008 AUB | 1.00 | 1.00 | 110.00 | $110.00 | | Update case notebook per KBC; review documents on CD produced by plaintiff. |
| 2/15/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | Conference with PPC re: Zassi documents; e-mail from R. Brandstaetter; telephone |
| 2/15/2008 KBC | 0.60 | 0.60 | 225.00 | $135.00 | | conference with R. Brandstaetter; e-mail to Zassi team. |
| | | | | | | Conference with KBC re: mediation. |
| 2/18/2008 PPC | 0.70 | 0.70 | 240.00 | $168.00 | | Update case notebook re: personal jurisdiction filings; prepare documents received |
| 2/18/2008 AUB | 4.50 | 4.50 | 110.00 | $495.00 | | from plaintiff's counsel on CD for review. |
| | | | | | | Continue to review and prepare set of documents provided by plaintiff's counsel on CD |
| 2/19/2008 AUB | 2.60 | 2.60 | 110.00 | $286.00 | | for PPC's review. |

**EXHIBIT A**

Report ID:  OT2025 - 82421
Tuesday, September 29, 2009

# Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details
### Date (11/08/2007 - 10/31/2008)

Page 2

**Billed Time**

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 2/19/2008 KBC | 0.70 | 0.70 | 225.00 | $157.50 | | Conference with PPC re: mediation; review documents; e-mail to J. Walker re: e-mails. |
| 2/19/2008 PPC | 4.50 | 4.50 | 240.00 | $1,080.00 | | Review documents; conference with KBC re: mediation. |
| 2/20/2008 PPC | 3.10 | 3.10 | 240.00 | $744.00 | | Review documents; conference with KBC. |
| 2/20/2008 KBC | 1.00 | 1.00 | 225.00 | $225.00 | | Review documents; conference with PPC; e-mail from J. Walker, e-mail from G. Locke re: interrogatories and deposition dates. |
| 2/21/2008 KBC | 0.30 | 0.30 | 225.00 | $67.50 | | Conference with PPC; e-mail to G. Locke re: discovery. |
| 2/21/2008 PPC | 2.80 | 2.80 | 240.00 | $672.00 | | Review documents; prepare for mediation. |
| 2/22/2008 KBC | 0.50 | 0.50 | 225.00 | $112.50 | | Read Focus' mediation statement/letter; conference with AUB; conference with PPC. |
| 2/22/2008 AUB | 4.30 | 4.30 | 110.00 | $473.00 | | File research re: correspondence to plaintiff regarding "hit list" of potential investors; review additional CDs of documents received from plaintiff's counsel. |
| 2/25/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | Assist PPC and KBC re: preparation for mediation. |
| 2/25/2008 KBC | 2.60 | 2.60 | 225.00 | $585.00 | | Office conference with PPC; telephone conference with M. Dewberry re: mediation; review documents; telephone conference with R. Driver; review documents; prepare for mediation. |
| 2/25/2008 PPC | 1.90 | 1.90 | 240.00 | $456.00 | | Prepare for mediation; conference with KBC; telephone conference with mediator. |
| 2/26/2008 KBC | 7.40 | 7.40 | 225.00 | $1,665.00 | | Prepare for mediation; conference with clients; attend mediation; e-mail to client. |
| 2/26/2008 PPC | 5.60 | 5.60 | 240.00 | $1,344.00 | | Prepare for and attend mediation. |
| 2/28/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | Search documents received from client and from plaintiff's counsel re: references to Hollister prior to 3/06 per KBC; e-mail to KBC re: search results. |
| 2/28/2008 KBC | 0.80 | 0.80 | 225.00 | $180.00 | | Letter from G. Locke; conference with PPC; e-mail to clients re: strategy; conference with R. Driver. |
| 2/29/2008 KBC | 2.20 | 2.20 | 225.00 | $495.00 | | Draft memo re: update of litigation; e-mail from R. Driver; telephone conference with J. Walker; e-mail to PPC; office conference with PPC re: list from Focus and depositions. |

_(6.50    $1,462.50)_

| Post Date | Status | | | | | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|---|---|---|
| 02/29/2008 | Current Period | | | | | 02/29/2008 | 7 | 2007 |
| | | | | | | | | $456.00 |

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 3/3/2008 AUB | 0.60 | 0.60 | 110.00 | $66.00 | | Update case notebook; organize documents produced by plaintiff. |
| 3/3/2008 KBC | 1.80 | 1.80 | 225.00 | $405.00 | | Read discovery responses; conference with PPC; telephone conference with J. Walker; e-mail to client; draft letter to G. Locke; conference with PPC. |
| 3/3/2008 PPC | 1.10 | 1.10 | 240.00 | $264.00 | | Conference with KBC; review letter to board; read correspondence. |
| 3/4/2008 KBC | 0.90 | 0.90 | 225.00 | $202.50 | | Letter to G. Locke re: depositions and discovery; e-mail to J. Walker. |
| 3/6/2008 KBC | 0.10 | 0.10 | 225.00 | $22.50 | | E-mail from G. Locke. |
| 3/10/2008 KBC | ~~0.10~~ | ~~0.10~~ | ~~225.00~~ | ~~$22.50~~ | | ~~Telephone conference re: scheduling board meeting.~~ |
| 3/13/2008 KBC | ~~0.20~~ | ~~0.20~~ | ~~225.00~~ | ~~$45.00~~ | | ~~E-mails re: board meeting; conference with PPC re: meeting and notices of deposition.~~ |
| 3/17/2008 PPC | ~~1.00~~ | ~~1.00~~ | ~~240.00~~ | ~~$240.00~~ | | ~~Conference with KBC re: board meeting and discovery.~~ |
| 3/17/2008 KBC | 1.80 | 1.80 | 225.00 | $405.00 | | Telephone conference with J. Walker; office conference with PPC; draft memorandum; draft notices of deposition and exhibits. |

| Post Date | Status | | | | | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|---|---|---|
| 03/31/2008 | Current Period | 1.90 | ~~2.90~~ | 240.00 | | 03/17/2008 | 8 | 2007 |
| | | | | | | | | ~~$696.00~~ |

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 3/18/2008 PPC | 1.90 | | 240.00 | | | Conference with KBC; attend board meeting by telephone; prepare motion to compel. |

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

# Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details
### Date [11/08/2007 - 10/31/2008]

| Billed Time Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|
| 3/18/2008 KBC | 2.50 | 3.30 | 225.00 | $562.50 | $742.50 | | Prepare for conference call/board meeting, review pleadings; conference with PPC; conference call/board meeting; telephone conference with G. Locke; telephone conference with J. Walker re: deposition dates. |

**Post Date** 03/31/2008   **Status** Current Period   **Entry Date** 03/18/2008   **Original Post Period** 8   **Original Post Year** 2007

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/19/2008 PPC | 3.30 | 3.30 | 240.00 | $792.00 | | | Review documents. |
| 3/19/2008 KBC | 2.20 | 2.20 | 225.00 | $495.00 | | | Telephone conference with G. Locke re: depositions and list; e-mail to PPC; telephone call to J. Walker; telephone conference with G. Locke; draft amended notices of depositions; revise documents; conference with PPC. |
| 3/20/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | | Prepare materials for PPC's chronology in preparation for upcoming depositions. |
| 3/20/2008 PPC | 6.20 | 6.20 | 240.00 | $1,488.00 | | | Review documents; prepare chronology; prepare for depositions; conference with KBC. |
| 3/20/2008 KBC | 1.70 | 1.70 | 225.00 | $382.50 | | | E-mail from J. Walker; finalize deposition notices; conference with PPC; e-mail to G. Locke; e-mail from B. Inman; review documents; e-mail to G. Locke. |

**Post Date** 03/31/2008   **Status** Current Period   **Entry Date** 03/20/2008   **Original Post Period** 8   **Original Post Year** 2007

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/21/2008 PPC | 0.90 | 0.90 | 240.00 | $216.00 | | | Read correspondence; e-mail to opposing counsel; review documents. |
| 3/21/2008 KBC | 0.30 | 0.30 | 225.00 | $67.50 | | | E-mails re: scheduling depositions; office conference with PPC. |
| 3/24/2008 PPC | 2.90 | 2.90 | 240.00 | $696.00 | | | Review documents; prepare chronology; conference with KBC. |
| 3/24/2008 KBC | 1.50 | 1.50 | 225.00 | $337.50 | | | Telephone conference with G. Locke; office conference with PPC. |

**Post Date** 03/31/2008   **Status** Current Period   **Entry Date** 03/24/2008   **Original Post Period** 8   **Original Post Year** 2007

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2008 AUB | 1.00 | 1.00 | 110.00 | $110.00 | | | Organize documents for PPC's chronology in preparation for upcoming depositions. |
| 3/26/2008 PPC | 1.00 | 1.00 | 240.00 | $240.00 | | | Prepare chronology. |
| 3/27/2008 PPC | 4.20 | 4.20 | 240.00 | $1,008.00 | | | Prepare chronology; conference with KBC; prepare for depositions. |
| 3/28/2008 PPC | 3.80 | 3.80 | 240.00 | $912.00 | | | Draft and edit chronology; conference with KBC; prepare for depositions; confer with PPC re: chronology. |
| 3/28/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | | Prepare and organize additional documents for PPC's chronology; confer with PPC re: CDs and documents received from G. Locke. |
| 3/31/2008 AUB | 2.80 | 2.80 | 110.00 | $308.00 | | | Continue to prepare and organize documents for PPC's chronology; prepare documents notebook. |
| 4/1/2008 KBC | 0.20 | 0.20 | 225.00 | $45.00 | | | Coordinate depositions of Washington D.C. witnesses; conference with PPC. |
| 4/1/2008 PPC | 1.40 | 1.40 | 240.00 | $336.00 | | | Draft request for documents for witnesses; draft list of subject matters to be addressed by corporate representative. |
| 4/2/2008 PPC | 0.70 | 0.70 | 240.00 | $168.00 | | | Edit request for production. |
| 4/2/2008 KBC | 0.20 | 0.20 | 225.00 | $45.00 | | | Telephone call to G. Locke; email to G. Locke; conference with PPC. |
| 4/3/2008 PPC | 1.20 | 1.20 | 240.00 | $288.00 | | | Edit chronology. |
| 4/7/2008 PPC | 1.40 | 1.40 | 240.00 | $336.00 | | | Telephone conference with G. Locke; e-mail communications with G. Locke; conference with KBC. |

## Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

Date [11/08/2007 - 10/31/2008]

Page 4

### Billed Time

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|
| 4/7/2008 KBC | 0.40 | 0.40 | 225.00 | $90.00 | | | Conference with PPC; schedule depositions with G. Locke and T. Clare. |
| 4/8/2008 PPC | 0.30 | 0.30 | 240.00 | $72.00 | | | Telephone conference with G. Locke; conference with KBC. |
| 4/8/2008 KBC | 0.30 | 0.30 | 225.00 | $67.50 | | | E-mail from T. Clare re: D.C. depos; e-mails to schedule deposition. |
| 4/9/2008 PPC | 0.80 | 0.80 | 240.00 | $192.00 | | | Conference with KBC re: scheduling; review chronology. |
| 4/9/2008 KBC | 1.80 | 1.80 | 225.00 | $405.00 | | | Schedule depositions; review documents. |
| 4/10/2008 AUB | 1.00 | 1.00 | 110.00 | $110.00 | | | Prepare exhibits for upcoming depositions per PPC. |
| 4/10/2008 PPC | 3.10 | 3.10 | 240.00 | $744.00 | | | Prepare for deposition of B. Inman. |
| 4/11/2008 PPC | 1.80 | 1.80 | 240.00 | $432.00 | | | Prepare for deposition of B. Inman. |
| 4/11/2008 KBC | 2.20 | 2.20 | 225.00 | $495.00 | | | Read Focus documents; conference with PPC; telephone conference with J. Walker re: depositions. |
| 4/11/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | | Continue to prepare exhibits for upcoming depositions per PPC. |
| 4/14/2008 AUB | 1.20 | 1.20 | 110.00 | $132.00 | | | Prepare materials for upcoming depositions per PPC; review attachment to e-mail received from J. Walker by KBC; update files. |
| 4/14/2008 PPC | 4.60 | 4.60 | 240.00 | $1,104.00 | | | Prepare for deposition of B. Inman; review documents. |
| 4/14/2008 KBC | 2.50 | 2.50 | 225.00 | $562.50 | | | Telephone conference with J. Walker; conference with PPC; preparation for depositions; telephone conference with G. Locke; review documents from J. Walker; conference with PPC. |
| 4/15/2008 KBC | 6.00 / ~~9.60~~ | 9.60 | 225.00 | ~~$2,137.60~~ | $1,350.00 | | Meet with J. Walker and PPC; deposition of B. Inman. |
| 4/15/2008 PPC | 9.60 | 9.60 | 240.00 | $2,304.00 | | | Prepare for and attend deposition of B. Inman. |
| 4/15/2008 AUB | 0.10 | 0.10 | 110.00 | $11.00 | | | Prepare exhibit for deposition per KBC. |
| 4/15/2008 AUB | 3.50 | 3.50 | 110.00 | $385.00 | | | Compile and organize materials for P. Von Dyck and J. Walker per KBC; prepare letters and package to J. Walker and P. Von Dyck. |
| 4/16/2008 PPC | 1.00 | 1.00 | 240.00 | $240.00 | | | Conference with KBC; telephone conference with client. |
| 4/16/2008 KBC | 1.50 | 1.50 | 225.00 | $337.50 | | | Conference with PPC; teleconference with clients re: Inman deposition and deposition preparation; organize documents for client review. |
| 4/17/2008 PPC | 4.50 | 4.50 | 240.00 | $1,080.00 | | | Prepare for deposition of G. Shea. |
| 4/17/2008 KBC | 2.20 | 2.20 | 225.00 | $495.00 | | | Office conference with PPC; review documents; e-mail from J. Walker; office conference with PPC re: preparation for Shea deposition. |
| 4/17/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | | Organize materials used for deposition of B. Inman; prepare materials for deposition of G. Shea per PPC. |
| 4/18/2008 AUB | 0.10 | 0.10 | 110.00 | $11.00 | | | Prepare exhibit for deposition per PPC. |
| 4/18/2008 PPC | 8.10 | 8.10 | 240.00 | $1,944.00 | | | Prepare for and attend deposition of G. Shea. |
| 4/18/2008 KBC | 6.00 / ~~9.00~~ | 9.00 | 225.00 | ~~$2,026.00~~ | $1,350.00 | | Preparation for deposition; attend Shea deposition; conference with P. von Dyck; telephone call to R. Driver; read R. Brandstaetter e-mails; e-mail to R. Driver re: Asset Purchase Agreement. |
| 4/21/2008 PPC | 3.20 | 3.20 | 240.00 | $768.00 | | | Conference with KBC; telephone conference with client to prepare for deposition. |
| 4/21/2008 KBC | 3.00 | 3.00 | 225.00 | $675.00 | | | Telephone conference with J. Walker; conference call with PPC, J. Walker, P. VonDyck. |
| 4/21/2008 AUB | 0.80 | 0.80 | 110.00 | $88.00 | | | Arrange for duplication of original deposition exhibits per agreement of counsel; prepare exhibit notebook for PPC. |
| 4/22/2008 AUB | 0.60 | 0.60 | 110.00 | $66.00 | | | Organize non-disclosure agreements received by KBC from client; review rules regarding witness subpoenas and e-mail to KBC re: same. |

# Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

Page 5

Date [11/08/2007 - 10/31/2008]

**Billed Time**

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 4/22/2008 KBC | 6.50 | 6.50 | 225.00 | $1,462.50 | | Conference with P, vonDyck and J. Walker deposition; attend Walker deposition; conference with clients; telephone conference with Hollister's in-house counsel; telephone call to A. Rossitier re: subpoena. |
| 4/22/2008 PPC | 3.00 ~~6.60~~ | ~~6.40~~ | 240.00 | 720.00 ~~$4,446.00~~ | | Prepare for and attend deposition of J. Walker. |
| 4/23/2008 PPC | 2.00 | 2.00 | 240.00 | $480.00 | | Attend deposition of P. von Dyck; conference with client representatives. |
| 4/23/2008 KBC | 4.50 | 4.50 | 225.00 | $1,012.50 | | Preparation for and attend Peter von Dyck deposition; conference with clients. |
| 4/23/2008 AUB | 0.50 | 0.50 | 110.00 | $55.00 | | Reorganize materials used during depositions of P. Von Dyck and J. Walker; update deposition exhibit notebook. |
| ~~4/28/2008 AEF~~ | ~~0.30~~ | ~~0.30~~ | ~~70.00~~ | ~~$61.00~~ | | ~~Conference with KBC re: whether we need expert to explain metadata; research issue.~~ |
| 4/28/2008 PPC | 2.20 | 2.20 | 240.00 | $528.00 | | Review documents; prepare discovery. |
| 4/29/2008 PPC | 5.10 | 5.10 | 240.00 | $1,224.00 | | Review documents; prepare for depositions; research re: amendment to pleadings. |
| 4/29/2008 KBC | 1.90 | 1.90 | 225.00 | $427.50 | | Office conference with PPC re: documents and experts; telephone conference with A. Sharp; e-mail to A. Sharp; draft expert disclosures; conference with PPC; revise expert disclosures; e-mail to J. Walker re: expert. |
| 4/29/2008 AUB | 0.60 | 0.60 | 110.00 | $66.00 | | Confer with PPC and prepare documents for upcoming depositions. |
| 4/30/2008 AUB | 2.50 | 2.50 | 110.00 | $275.00 | | Prepare documents for upcoming deposition per PPC; prepare comparison of various versions of strategic buyers lists produced by plaintiff per PPC. |
| 4/30/2008 KBC | 2.50 | 2.50 | 225.00 | $562.50 | | Read Plaintiff's First Request to Produce; revise discovery requests to Plaintiff; conference with PPC; revise expert disclosures; e-mail to A. Sharp. |
| 4/30/2008 PPC | 2.00 | 2.00 | 240.00 | $480.00 | | Read correspondence; finalize amended answer and discovery. |
| 5/1/2008 AUB | 1.00 | 1.00 | 110.00 | $110.00 | | E-mail to A. Sharp re: selected electronic files produced by plaintiff's counsel; prepare materials for expert witness; prepare letter and package to A. Sharp per KBC. |
| 5/1/2008 KBC | 0.70 | 0.70 | 225.00 | $157.50 | | E-mails with A. Sharp; conference with PPC; finalize expert report/disclosures. |
| 5/2/2008 KBC | 3.50 | 3.50 | 225.00 | $787.50 | | Read B. Inman deposition transcript; prepare for J. Anderson deposition; compare drafts of strategic list. |
| 5/2/2008 PPC | 1.30 | 1.30 | 240.00 | $312.00 | | Read B. Inman's deposition; prepare for depositions of M. Graham and D. Rodgers. |
| 5/2/2008 AUB | 0.20 | 0.20 | 110.00 | $22.00 | | Assist KBC re: preparation for upcoming depositions. |
| 5/5/2008 AUB | 0.20 | 0.20 | 110.00 | $22.00 | | Update case notebook. |
| 5/5/2008 KBC | 0.80 | 0.80 | 225.00 | $180.00 | | E-mails re: depositions; conference with PPC re: Inman deposition, motion for summary judgment, and D.C. depositions. |

| Post Date | Status | | | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|---|
| 05/31/2008 | Current Period | | | 05/05/2008 | 10 | 2007 |

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 5/5/2008 PPC | 3.70 | 3.70 | 240.00 | $888.00 | | Prepare for depositions. |
| 5/6/2008 PPC | 7.00 | 7.00 | 240.00 | $1,680.00 | | Prepare for depositions; review documents; read G. Shea's deposition; conference with KBC. |

| Post Date | Status | | | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|---|
| 05/31/2008 | Current Period | | | 05/06/2008 | 10 | 2007 |

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 5/6/2008 KBC | 1.90 | 1.90 | 225.00 | $427.50 | | Prepare for depositions. |

| Post Date | Status | | | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|---|
| 05/31/2008 | Current Period | | | 05/06/2008 | 10 | |

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 5/6/2008 AUB | 3.10 | 3.10 | 110.00 | $341.00 | | Prepare exhibits and other materials for upcoming depositions per PPC and KBC. |

## Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Date [11/08/2007 - 10/31/2008]

Page 6

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| Post Date 05/31/2008 | Status Current Period | | | Entry Date 05/08/2008 | Original Post Period 10 | Original Post Year 2007 | | |
| 5/7/2008 | KBC | ~~10.00~~ | ~~11.00~~ | 225.00 | ~~$2,475.00~~ | | | Travel to Washington, D.C.; deposition of Kate Elliott; prepare for depositions of J. Anderson and D. Rodgers. |
| 5/7/2008 | PPC | 7.50 | ~~9.60~~ | 240.00 | ~~$2,280.00~~ | $1,800.00 | | Travel to Washington, D.C.; prepare for and attend deposition of K. Elliott; prepare for depositions of J. Anderson and D. Rodgers. |
| 5/8/2008 | PPC | 6.00 | ~~10.50~~ | 240.00 | ~~$2,520.00~~ | $1,440.00 | | Prepare for and attend depositions of J. Anderson and D. Rodgers; travel to Jacksonville. |
| 5/8/2008 | KBC | 9.00 | ~~11.00~~ | 225.00 | ~~$2,475.00~~ | $2,025.00 | | Prepare for and attend depositions of J. Anderson and D. Rodgers; travel to Jacksonville. |
| 5/12/2008 | PPC | 0.50 | 0.50 | 240.00 | $120.00 | | | Review documents; conference with KBC. |
| 5/13/2008 | KBC | 2.50 | 2.50 | 225.00 | $562.50 | | | Conference with PPC and G. Locke; conference with R. Brandstaetter; telephone conference with A. Geier re: Hollister; telephone conference with M. Kailfa re: Hollister; conference with PPC; draft motion for protective order and confidentiality agreement. |
| 5/13/2008 | PPC | 0.60 | 0.60 | 240.00 | $144.00 | | | Telephone conference with opposing counsel; telephone conference with R. Brandstaetter. |
| 5/13/2008 | AUB | 0.30 | 0.30 | 110.00 | $33.00 | | | E-mail to P. von Dyck and J. Walker re: deposition transcripts of G. Shea and B. Inman per KBC; assemble set of deposition exhibits. |
| 5/14/2008 | AUB | 0.70 | 0.70 | 110.00 | $77.00 | | | Prepare package to G. Locke re: deposition exhibits per KBC. |
| 5/14/2008 | PPC | 2.50 | 2.50 | 240.00 | $600.00 | | | Review documents; telephone conference with G. Locke; conference with KBC; telephone conference with client. |
| 5/14/2008 | KBC | 3.30 | 3.30 | 225.00 | $742.50 | | | Telephone conference with A. Rossitter; conference with PPC; e-mail from G. Locke; telephone call to A. Geier; prepare for conference call; revise confidentiality agreement and motion for protective order; conference call with PPC, P. von Dyck and R. Brandstaetter. |
| 5/15/2008 | KBC | 2.80 | 2.80 | 225.00 | $630.00 | | | Telephone conference with Hollister's outside counsel; e-mails from G. Locke; telephone conference with J. Walker; revise motion for protective order; conference with PPC; telephone call to C. Tacy; telephone conference with T. Draths; conference with PPC; draft letter; email re: confidentiality agreement. |
| 5/15/2008 | PPC | 2.90 | 2.90 | 240.00 | $696.00 | | | Conference with KBC; draft and edit settlement letter to G. Locke; review deposition transcripts. |
| 5/16/2008 | PPC | 0.90 | 0.90 | 240.00 | $216.00 | | | Edit and finalize settlement letter to G. Locke. |
| 5/16/2008 | KBC | 2.00 | 2.00 | 225.00 | $450.00 | | | Revise letter to G. Locke re: outline of case; conference with PPC; telephone conference with T. Draths; read and redact agreements. |
| 5/16/2008 | AUB | 1.50 | 1.50 | 110.00 | $165.00 | | | Update deposition exhibit notebook; prepare letters and packages to J. Walker and P. von Dyck re: deposition errata sheets; assist KBC re: review of Hollister documents to be produced. |
| 5/19/2008 | AUB | 0.50 | 0.50 | 110.00 | $55.00 | | | Prepare redacted Hollister documents per KBC. |
| 5/19/2008 | KBC | 3.50 | 3.50 | 225.00 | $787.50 | | | E-mail to T. Draths; redact agreements; e-mail to team; conference with C. Tacy; attend C. Tacy's deposition; office conference with PPC; conference with R. Brandstaetter; telephone call to T. Draths; telephone conference with G. Locke; telephone conference with J. Walker. |
| 5/19/2008 | PPC | 1.00 | ~~2.00~~ | 240.00 | ~~$480.00~~ | $240.00 | | Prepare for and attend deposition preparation of R. Brandstaetter. |

# Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

Date [11/08/2007 - 10/31/2008]

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | 3.50 | | | | | | |
| 5/20/2008 | PPC | 4.60 | 4.60 | 240.00 | $1,104.00 | | | Attend deposition of R. Brandstaetter; attend depositions of B. Inman and G. Shea; telephone conference with client. |
| 5/20/2008 | KBC | 5.70 | 5.70 | 225.00 | $1,282.50 | | | E-mail to Hollister's lawyer; prepare for Uible deposition; attend Uible deposition; meeting/conference with G. Locke; conference with PPC and R. Brandstaetter; telephone call to T. Draths; revise motion for protective order; attend Shea deposition; attend Inman deposition; conference with R. Brandstaetter; conference with P. von Dyck. |
| 5/20/2008 | AUB | 0.40 | 0.40 | 110.00 | $44.00 | | | Confer with KBC re: agreed motion for protective order; review local rules and motion. |
| 5/21/2008 | KBC | 2.80 | 2.80 | 225.00 | $630.00 | | | Telephone conference with T. Draths; e-mail from T. Draths; e-mail from G. Locke; read case law re: offer of judgment; draft e-mail to G. Locke re: offer of judgment statute applying in federal court in 11th Circuit; conference with PPC; telephone conference with M. Dewberry; revise motion for protective order; finalize motion. |
| 5/21/2008 | PPC | 0.90 | 0.90 | 240.00 | $216.00 | | | Read correspondence; conference with KBC; telephone conference with mediator. |
| 5/22/2008 | PPC | 0.30 | 0.30 | 240.00 | $72.00 | | | Conference with KBC; telephone conference with G. Locke. |
| 5/22/2008 | KBC | 1.80 | 1.80 | 225.00 | $405.00 | | | Office conference with PPC; e-mail to T. Draths; telephone conference with J. Klindt's office; conference with AUB re: confidentiality order. |

| Post Date | Status | | | | | Original Post Period | Original Post Year | |
|---|---|---|---|---|---|---|---|---|
| 05/31/2008 | Current Period | | | | | 10 | 2007 | |
| | | | | Entry Date | | | | |
| | | | | 05/22/2008 | | | | |
| 5/22/2008 | AUB | 0.80 | 0.80 | 110.00 | $88.00 | | | Revise proposed protective order; e-mail proposed protective order to Judge Klindt's chambers per KBC; e-mail to G. Locke re: same; update deposition exhibits notebook for PPC. |
| 5/23/2008 | KBC | 1.50 | 1.50 | 225.00 | $337.50 | | | E-mails from T. Draths re: Hollister deposition; letter from G. Locke re: discovery; e-mails from G. Locke re: Hollister; reschedule travel. |

| Post Date | Status | | | | | Original Post Period | Original Post Year | |
|---|---|---|---|---|---|---|---|---|
| 05/31/2008 | Current Period | | | | | 10 | 2007 | |
| | | | | Entry Date | | | | |
| | | | | 05/23/2008 | | | | |
| 5/23/2008 | PPC | 0.20 | 0.20 | 240.00 | $48.00 | | | Telephone conference with G. Locke; e-mail communication with G. Locke. |
| 5/28/2008 | KBC | 0.90 | 0.90 | 225.00 | $202.50 | | | Telephone conferences with J. Walker re: board meeting; telephone conference with T. Draths re: Hollister. |
| 5/29/2008 | KBC | 2.00 | 2.00 | 225.00 | $450.00 | | | Prepare for and attend board meeting; conference with PPC; letter from M. Dewberry; e-mail to clients. |
| 5/29/2008 | PPC | 0.40 | 0.40 | 240.00 | $96.00 | | | Draft response to discovery. |
| 5/30/2008 | PPC | 0.90 | 0.90 | 240.00 | $216.00 | | | Draft and edit responses to discovery. |
| 5/30/2008 | KBC | 0.40 | 0.40 | 225.00 | $90.00 | | | E-mail from P. von Dyck; telephone call to M. Dewberry; conference with PPC re: response to request for production; telephone call to P. von Dyck. |
| 6/2/2008 | AUB | 0.80 | 0.80 | 110.00 | $88.00 | | | Update case notebook; review additional production by plaintiff received via e-mails from G. Locke and prepare for review by PPC. |
| 6/2/2008 | KBC | 1.50 | 1.50 | 225.00 | $337.50 | | | Telephone conference with J. Walker; telephone conference with P. von Dyck; e-mail from G. Locke; conference with PPC; telephone call to T. Draths. |
| 6/2/2008 | PPC | 2.20 | 2.20 | 240.00 | $528.00 | | | Research re: Rule 11 sanctions. |
| 6/3/2008 | KBC | 3.00 | 3.00 | 225.00 | $675.00 | | | Telephone conference with T. Draths; letter to G. Locke re: Hollister docs; office conference with PPC; telephone conference with T. Minnie; read order granting motion and confidentiality order; telephone conference with J. Walker. |

## Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

Page 8

Date [11/08/2007 - 10/31/2008]

**Billed Time**

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 6/3/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | Redact, designate confidential, and Bates stamp Hollister documents per KBC; draft letter to G. Locke from KBC re: Hollister documents; receipt of electronic notice re: order granting motion for consent protective order and entry of consent protective order; download and review same; compare consent protective order entered with proposed consent protective order; e-mail to KBC re: same. |
| 6/4/2008 AUB | 4.50 | 4.50 | 110.00 | $495.00 | | Prepare deposition matrix; prepare deposition transcript notebook for PPC; assist KBC re: preparation for corporate deposition of Hollister International, Inc.; update case notebook; prepare letters and packages to R. Brandstaetter and C. Tacy re: deposition errata sheets per PPC. |
| 6/4/2008 KBC | 3.00 | ~~6.00~~ | 225.00 | 675.00  ~~$1,425.00~~ | | Travel to Fernandina Beach; meeting with J. Walker and P. von Dyck; return to Jacksonville; review documents. |
| 6/4/2008 PPC | 1.50 | ~~1.50~~ | 240.00 | $360.00 | | Conference with KBC; research re: Rule 11 sanctions. |
| 6/5/2008 KBC | 6.50 | ~~8.00~~ | 225.00 | 1,462.50  ~~$2,025.00~~ | | Prepare for Hollister deposition; travel to Chicago; attend document production/review at Schulyer Roche in Chicago; telephone conference with AUB re: drafts of Executive Summary; telephone calls to PPC; review drafts. |
| 6/5/2008 AUB | 2.80 | 2.80 | 110.00 | $308.00 | | Arrange for imaging of deposition exhibits; prepare index of deposition exhibits; prepare and send package to KBC re: deposition exhibits; phone call with KBC; file research per KBC, e-mails to KBC re: documents requested. |
| 6/6/2008 KBC | 6.50 | ~~8.00~~ | 225.00 | 1,462.50  ~~$2,025.00~~ | | Prepare for Hollister corporate representative deposition; review documents; office conference with T. Draths; attend John Swanson deposition; travel to Jacksonville. |
| 6/9/2008 KBC | 4.50 | 4.50 | 225.00 | $1,012.50 | | Telephone conference with J. Walker; office conference with PPC re: Hollister depo; telephone conference with P. von Dyck; mediation conference call; telephone conference with P. von Dyck; telephone conference with M. Dewberry re: mediation; telephone conference with P. von Dyck; office conference with PPC; telephone conference with P. von Dyck. |
| 6/9/2008 PPC | 4.10 | 4.10 | 240.00 | $984.00 | | Conference with KBC; telephone conference with client; review documents re: Hollister; attend telephonic mediation. |
| 6/9/2008 AUB | 1.00 | 1.00 | 110.00 | $110.00 | | Confer with KBC re: deposition of Hollister, Inc. and documents; updated index of deposition exhibits; update notebook of deposition exhibits; e-mail to G. Locke re: deposition exhibits 55 and 56. |
| 6/10/2008 PPC | 1.00 | 1.00 | 240.00 | $240.00 | | Conference with KBC; telephone conference with mediator. |
| 6/10/2008 KBC | 1.40 | 1.40 | 225.00 | $315.00 | | Office conference with PPC; telephone conference with M. Dewberry; E-mail from R. Brandstaetter re: FASB5 letter; telephone call to R. Driver; conference with PPC re: motion for summary judgment. |
| 6/11/2008 KBC | 0.10 | ~~0.20~~ | 225.00 | 22.50  ~~$45.00~~ | | Read FASB5 standards; telephone conference with R. Driver re: FASB5 letter; office conference with PPC re: G. Locke, production of documents, and follow-up depositions; read portions of J. Anderson deposition, K. Elliot deposition, and G. Rodgers deposition. |
| 6/12/2008 KBC | 1.00 | ~~2.20~~ | 225.00 | 225.00  ~~$495.00~~ | | Conference with KBC; telephone conference with G. Locke. |
| 6/12/2008 PPC | 0.40 | 0.40 | 240.00 | $96.00 | | [REDACTED] |
| 6/13/2008 PPC | 0.50 | 0.50 | 240.00 | $120.00 | | [REDACTED]  Conference with KBC. |
| 6/13/2008 KBC | 2.80 | 2.80 | ~~225.00~~ | ~~$630.00~~ | | Conference with KBC. |
| 6/13/2008 AUB | 2.00 | 2.00 | 110.00 | $220.00 | | Receipt of executed errata sheet from R. Brandstaetter; prepare letter to court reporter re: same; update deposition matrix; update deposition notebook |
| 6/14/2008 PPC | 2.00 | 2.00 | 240.00 | $480.00 | | Review documents for production. |

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

## Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Date (11/08/2007 - 10/31/2008)

Page 9

**Billed Time**

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 6/16/2008 PPC | 4.80 | 4.80 | 240.00 | $1,152.00 | | Draft motion for summary judgment; research re: same; conference with KBC; read correspondence; read depositions. |
| 6/16/2008 AUB | 1.20 | 1.20 | 110.00 | $132.00 | | Confer with PPC re: production of documents to plaintiff's counsel; prepare documents for production. |
| 6/17/2008 AUB | 0.50 | 0.50 | 110.00 | $55.00 | | Review protective order re: procedure to file documents under seal; confer with PPC re: same; arrange for duplication of documents for production to plaintiff's counsel. |
| 6/17/2008 PPC | 1.70 | 1.70 | 240.00 | $408.00 | | Draft motion for summary judgment. |
| 6/18/2008 PPC | 2.20 | 2.20 | 240.00 | $528.00 | | Draft motion for summary judgment. |
| 6/21/2008 PPC | 4.70 | 4.70 | 240.00 | $1,128.00 | | Draft and edit motion for summary judgment. |
| 6/21/2008 KBC | 0.80 | 0.80 | 225.00 | $180.00 | | Read first draft of motion for summary judgment. |
| 6/22/2008 PPC | 6.20 | 6.20 | 240.00 | $1,488.00 | | Draft and edit motion for summary judgment. |
| 6/23/2008 PPC | 0.60 | 0.60 | 240.00 | $144.00 | | Telephone conference with M. Dewberry; research re: unjust enrichment. |
| 6/23/2008 KBC | 0.40 | 0.40 | 225.00 | $90.00 | | Office conference with PPC re: motion for summary judgment; conference with AKM re: research project. |
| 6/24/2008 KBC | 0.30 | 0.30 | 225.00 | $67.50 | | E-mail from R. Driver; conference with PPC. |
| 6/24/2008 PPC | 5.10 | 5.10 | 240.00 | $1,224.00 | | Research re: oral agreement, unjust enrichment, and quantum meruit. |
| 6/25/2008 PPC | 1.70 | 1.70 | 240.00 | $408.00 | | Research re: unjust enrichment and quantum meruit. |
| 6/25/2008 AUB | 0.50 | 0.50 | 110.00 | $55.00 | | Update deposition notebook and matrix. |
| 6/27/2008 PPC | 1.60 | 1.60 | 240.00 | $384.00 | | Draft motion for extension; read deposition of J. Swanson. |
| 7/7/2008 KBC | 0.20 | 0.20 | 225.00 | $45.00 | | Office conference with PPC re: motion for summary judgment. |
| 7/8/2008 PPC | 1.40 | 1.40 | 240.00 | $336.00 | | Research re: unjust enrichment. |
| 7/8/2008 KBC | 0.20 | 0.20 | 225.00 | $45.00 | | Conference with PPC; e-mail to J. Walker. |
| 7/9/2008 PPC | 3.40 | 3.40 | 240.00 | $816.00 | | Draft and edit motion for summary judgment; research re: same. |
| 7/9/2008 AUB | 0.10 | 0.10 | 110.00 | $11.00 | | E-mail to PPC and KBC re: motion to file confidential materials under seal. |
| 7/10/2008 AUB | 4.50 | 4.50 | 110.00 | $495.00 | | Review and edit record citations in draft motion for summary judgment per PPC. |
| 7/10/2008 KBC | 0.80 | 0.80 | 225.00 | $180.00 | | Office conference with PPC re: motion for summary judgment and Rule 11 motion. |
| 7/10/2008 PPC | 5.40 | 5.40 | 240.00 | $1,296.00 | | Draft and edit motion for summary judgment. |
| 7/11/2008 PPC | 4.90 | 4.90 | 240.00 | $1,176.00 | | Draft and edit motion for summary judgment per PPC; confer with PPC re: edits; prepare list of materials to be filed in support of motion. |
| 7/11/2008 AUB | 6.80 | 6.80 | 110.00 | $748.00 | | Continue to review and edit drafts of motion for summary judgment; confer with PPC re: edits; prepare list of materials to be filed in support of motion. |
| 7/12/2008 KBC | 1.50 | 1.50 | 225.00 | $337.50 | | Draft, edit and revise motion for summary judgment and memo of law. |
| 7/12/2008 PPC | 2.30 | 2.30 | 240.00 | $552.00 | | Draft and edit motion for summary judgment; research re: same. |
| 7/14/2008 PPC | 4.70 | 4.70 | 240.00 | $1,128.00 | | Draft and edit motion for summary judgment; e-mails to J. Walker/R. |
| 7/14/2008 KBC | 2.50 | 2.50 | 225.00 | $562.50 | | Revise motion and memo of law; edit J. Walker affidavit; e-mails to J. Walker/R. Brandstaetter; conference with PPC; edit and revise motion and memo of law. |
| 7/14/2008 AUB | 5.50 | 5.50 | 110.00 | $605.00 | | Prepare second supplemental affidavit for J. Walker per PPC and KBC; e-mail same to J. Walker; review and edit revised draft motion for summary judgment; prepare materials in support of motion; confer with PPC re: filing of materials. |

# Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Report ID:  OT2025 - 82421
Tuesday, September 29, 2009

Date (11/08/2007 - 10/31/2008)

Page 10

**Billed Time**

| Date / Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 7/15/2008 AUB | 6.00 | 6.00 | 110.00 | $660.00 | | Continue to review and edit draft motion for summary judgment; prepare deposition excerpts and deposition exhibits for filing in support of motion for summary judgment; prepare notices of filing; assist with finalization and filing of motion and supporting documents. |
| 7/15/2008 KBC | 2.50 | 2.50 | 225.00 | $562.50 | | Edit and revise motion for summary judgment and memo of law; finalize same. |
| 7/15/2008 PPC | 4.30 | 4.30 | 240.00 | $1,032.00 | | Edit and finalize motion for summary judgment; conference with KBC; conference with AUB. |
| 7/16/2008 ELC | 4.40 | 4.40 | 96.00 | $404.60 | | ~~Cite-check defendant's motion for summary judgment.~~ |
| 7/16/2008 AUB | 1.60 | 1.60 | 110.00 | $176.00 | | Prepare notebook of motion for summary judgment filings for Judge Adams per PPC. |
| 7/17/2008 PPC | 0.10 | 0.10 | 240.00 | $24.00 | | Telephone conference with opposing counsel. |
| 7/23/2008 KBC | 0.10 | 0.10 | 225.00 | $22.50 | | E-mail from PPC; e-mail to R. Driver. |
| 7/28/2008 KBC | 0.10 | 0.10 | 225.00 | $22.50 | | Read Focus motion for extension of time to respond to motion for summary judgment. |
| 8/5/2008 PPC | 0.50 | 0.50 | 240.00 | $120.00 | | Research re: admissibility of electronically stored evidence. |
| 8/19/2008 PPC | 0.50 | 0.50 | 240.00 | $120.00 | | Conference with KBC. |
| 8/25/2008 AUB | 0.20 | 0.20 | 110.00 | $22.00 | | Update deposition notebook and deposition matrix re: C. Tacy errata sheet. |
| 9/9/2008 PPC | 0.30 | 0.30 | 240.00 | $72.00 | | Telephone conference with opposing counsel. |
| 9/9/2008 KBC | 0.20 | 0.20 | 225.00 | $45.00 | | Office conference with PPC re: telephone call to G. Locke. |
| 9/29/2008 KBC | 2.20 | 2.20 | 225.00 | $495.00 | | Read Memo in Opposition to Motion for Summary Judgment; telephone call from T. Dratto; office conference with PPC; read B. Inman declaration and exhibits. |
| 9/30/2008 AUB | 0.70 | 0.70 | 110.00 | $77.00 | | Update case notebook. |
| 10/2/2008 KBC | 2.50 | 2.50 | 225.00 | $562.50 | | Office conference with PPC; research affidavit filed in bad faith; read case law; conference with PPC. |

| Post Date | Status | Original Period Unlocked | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|
| 10/01/2008 | | | 10/01/2008 | 3 | 2008 |

| Date / Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 10/1/2008 PPC | 2.90 | 2.90 | 240.00 | $696.00 | | Read response to motion for summary judgment; conference with KBC re: same. |
| 10/2/2008 PPC | 3.90 | 3.90 | 240.00 | $936.00 | | Review opposition to summary judgment, deposition transcripts and exhibits; research re: sanctions. |
| 10/2/2008 KBC | 1.00 | 1.00 | 225.00 | $225.00 | | Office conference with PPC re: response; e-mail to clients. |
| 10/3/2008 PPC | 4.80 | 4.80 | 240.00 | $1,152.00 | | Research re: sanctions; effect of amended pleadings; conference with KBC. |
| 10/6/2008 PPC | 4.20 | 4.20 | 240.00 | $1,008.00 | | Draft and edit motion for sanctions; research re: same. |
| 10/6/2008 KBC | 1.40 | 1.40 | 225.00 | $315.00 | | Telephone conference with J. Walker re: scheduling conference call; office conference with PPC re: Defendant's memo in opposition; prepare response; e-mail from J. Walker. |
| 10/6/2008 AUB | 1.00 | 1.00 | 110.00 | $110.00 | | Research re: sanctions order entered against plaintiff's counsel in New York matter per PPC. |
| 10/7/2008 KBC | 2.00 | 2.00 | 225.00 | $450.00 | | Conference with PPC; conference call with PPC and clients; prepare responses to memo of law in opposition to motion for summary judgment. |
| 10/7/2008 PPC | 5.30 | 5.30 | 240.00 | $1,272.00 | | Telephone conference with client's management team; draft and edit motion; research re: same; conference with KBC. |
| 10/8/2008 PPC | 6.50 | 6.50 | 240.00 | $1,560.00 | | Draft and edit motion to strike; research re: same; conference with KBC. |

## Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
### Time And Expense Details

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

Page 11

**Billed Time**

Date [11/08/2007 - 10/31/2008]

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|-------------|----------|-----------|
| 10/8/2008 | KBC | 3.20 | 3.20 | 225.00 | $720.00 | | Conference with PPC re: response motions and strategy; conference with AUB; read orders re: sanctions; office conference with PPC. |
| 10/8/2008 | AUB | 0.80 | 0.80 | 110.00 | $88.00 | | Assist PPC re: motion to strike; confer with PPC and KBC re: same. |
| 10/9/2008 | AUB | 0.60 | 0.60 | 110.00 | $66.00 | | Search electronic documents received from client re: strategic buyer lists per PPC; e-mail to PPC re: same. |
| 10/9/2008 | KBC | 2.70 | 2.70 | 225.00 | $607.50 | | Conference with PPC re: response to Focus' memo of law; research NY case re: sanctions; read cases/orders sanctioning G. Locke; conference with PPC re: strategy. |
| 10/9/2008 | PPC | 6.50 | 6.50 | 240.00 | $1,560.00 | | Edit motion to strike; research re: same; conference with KBC. |
| ~~10/9/2008~~ | ~~RHF~~ | ~~0.20~~ | ~~0.20~~ | ~~240.00~~ | ~~$48.00~~ | | ~~Discuss affidavit issue with PPC.~~ |
| 10/10/2008 | PPC | 3.10 | 3.10 | 240.00 | $744.00 | | Draft and edit motion to strike. |
| 10/10/2008 | KBC | 1.80 | 1.80 | 225.00 | $405.00 | | Read and revise motion to strike and memo of law. |
| 10/13/2008 | AUB | 4.00 | 4.00 | 110.00 | $440.00 | | Review, check, and edit motion to strike; confer with PPC re: exhibits. |
| 10/13/2008 | PPC | 6.70 | 6.70 | 240.00 | $1,608.00 | | Draft and edit motion to strike; research re: rule 11 sanctions; telephone G. Locke. |
| 10/13/2008 | KBC | 1.50 | 1.50 | 225.00 | $337.50 | | Read, edit and revise motion to strike and memorandum of law; office conference with PPC; revise memo; telephone conference with G. Locke. |
| ~~10/13/2008~~ | ~~KBC~~ | ~~3.00~~ | ~~3.00~~ | ~~225.00~~ | ~~$675.00~~ | | |

| | Post Date | Status | Hours Worked | | Entry Date | Original Post Period | Original Post Year | |
|---|-----------|--------|--------------|--|------------|---------------------|--------------------|--|
| | 10/31/2008 | Current Period | | | 10/13/2008 | 3 | 2008 | |
| | ~~10/31/2008~~ ~~KBC~~ | | ~~3.00~~ | | | | | |

| Date | Timekeeper | | | Rate | Amount | | | |
|------|-----------|--|--|------|--------|--|--|--|
| ~~10/13/2008~~ ~~KBC~~ | | | | ~~225.00~~ | ~~$337.50~~ | | | |

| | Post Date | Status | Hours Worked | | Entry Date | Original Post Period | Original Post Year | |
|---|-----------|--------|--------------|--|------------|---------------------|--------------------|--|
| | 10/31/2008 | Current Period | | | 10/14/2008 | 3 | 2008 | |
| | ~~10/14/2008~~ ~~KBC~~ | | ~~3.00~~ | | | | | |

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|-------------|----------|-----------|
| 10/14/2008 | KBC | 1.50 | 1.50 | 225.00 | $337.50 | | Read, edit and revise motion to strike declaration; conference with PPC. |
| 10/14/2008 | PPC | 6.40 | 6.40 | 240.00 | $1,536.00 | | Edit and finalize motion to strike; research re: rule 11 sanctions. |
| 10/14/2008 | AUB | 6.00 | 6.00 | 110.00 | $660.00 | | Review and edit drafts of motion to strike; prepare exhibits to motion; assist in finalization and filing of motion. |
| 10/17/2008 | KBC | 0.50 | 0.50 | 225.00 | $112.50 | | Conference with PPC re: Rule 11 motion; research Rule 11 motion. |
| 10/17/2008 | PPC | 1.80 | 1.80 | 240.00 | $432.00 | | Research re: rule 11 sanctions. |
| 10/20/2008 | PPC | 4.20 | 4.20 | 240.00 | $1,008.00 | | Draft and edit motion for sanctions. |
| 10/20/2008 | KBC | 0.20 | 0.20 | 225.00 | $45.00 | | E-mails from R. Brandstaetter and R. Driver re: conference call. |
| 10/21/2008 | KBC | 2.00 | 2.00 | 225.00 | $450.00 | | Conference with PPC re: G. Locke; telephone conference with G. Locke re: settlement; telephone calls to and conference with P. Von Dyck; e-mail from R. Brandstaetter re: valuation. |
| 10/21/2008 | PPC | 4.80 | 4.80 | 240.00 | $1,152.00 | | Telephone conference with opposing counsel; conference with KBC; draft and edit Rule 11 motion; research re: same. |

# Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.
## Time And Expense Details

Report ID:   OT2025 - 82421
Tuesday, September 29, 2009

Page 12

Date [11/08/2007 - 10/31/2008]

**Billed Time**

| Date | Timekeeper | | Hours Worked | Hours On Bill | Rate | | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2008 | KBC | 2.00 | 3.70 | 3.70 | 225.00 | $450.00 | | $832.50 | | conference with J. Walker, P. Von Dyck, R. Driver and R. Brandstaetter re: settlement; e-mail to PPC re: update and status, revise and edit motion for sanctions under Rule 11. |
| 10/23/2008 | KBC | | 1.50 | 1.50 | 225.00 | | | $337.50 | | Conference with PPC re: conference with G. Locke; discuss strategy and issues; conference with PPC; revise Rule 11 motion. |
| 10/23/2008 | PPC | | 3.60 | 3.60 | 240.00 | | | $864.00 | | Conference with KBC; telephone calls with opposing counsel; edit Rule 11 motion. |
| 10/24/2008 | PPC | | 4.40 | 4.40 | 240.00 | | | $1,056.00 | | Edit Rule 11 motion for sanctions; telephone conference with R. Driver; telephone conference with R. Brandstaetter; conference with KBC; telephone conference with G. Locke. |
| 10/24/2008 | KBC | | 2.80 | 2.80 | 225.00 | | | $630.00 | | Revise and finalize Rule 11 motion; telephone call with G. Locke; office conference with PPC; telephone call with R. Brandstaetter; telehone call with R. Driver; telephone call with P. Von Dyck; office conference with PPC. |
| 10/24/2008 | AUB | | 4.00 | 4.00 | 110.00 | | | $440.00 | | Review and edit Rule 11 motion per PPC; confer with PPC re: same. |
| 10/27/2008 | KBC | | 3.50 | 3.50 | 225.00 | | | $787.50 | | Office conference with PPC; telephone call with G. Locke; conference with P. Von Dyck; conference with PPC; analyze settlement benefits; read correspondence, etc. |
| 10/27/2008 | PPC | | 2.90 | 2.90 | 240.00 | | | $696.00 | | Read correspondence; conference with KBC; e-mail correspondence with client; telephone conference with client. |
| 10/28/2008 | PPC | | 3.30 | 3.30 | 240.00 | | | $792.00 | | Conference with KBC; telephone conference with opposing counsel; research re: attorneys' fees; telephone conference with P. VonDyck and J. Walker; telephone conference with R. Driver; draft motion for dismissal. |
| 10/28/2008 | KBC | | 3.30 | 3.30 | 225.00 | | | $742.50 | | Telephone conference with R. Driver; office conference with PPC; telephone conference with G. Locke; read file re: offer of judgment; telephone conference with client; research Rule 41; telephone conference with G. Locke; telephone conference with P. Von Dyck and J. Walker; telephone conference with R. Driver. |
| 10/29/2008 | KBC | | 2.90 | 2.90 | 225.00 | | | $652.50 | | Read e-mails to and from G. Locke; finalize joint motion to dismiss; office conference with PPC; e-mail to clients re: filings; e-mail to P. Von Dyck. |
| 10/29/2008 | AUB | | 0.80 | 0.80 | 110.00 | | | $88.00 | | Gather and prepare information needed to prepare bill of costs and request for attorneys' fees per PPC. |
| 10/29/2008 | PPC | | 1.00 | 1.00 | 240.00 | | | $240.00 | | Edit and finalize motion for dismissal; e-mail communications with opposing counsel. |
| 10/30/2008 | PPC | | 0.60 | 0.60 | 240.00 | | | $144.00 | | Research re: attorneys fees. |
| 10/30/2008 | AUB | | ~~2.80~~ | ~~2.80~~ | ~~110.00~~ | | | ~~$308.00~~ | | ~~Continue to gather information to prepare bill of costs; review case expenses; research re: allowable costs.~~ |
| 10/31/2008 | AUB | | ~~2.80~~ | ~~2.80~~ | ~~110.00~~ | | | ~~$308.00~~ | | ~~Continue to prepare information for bill of costs; disallow and other research re: allowable expenses under Florida's offer of judgment statute; confer with PPC re: offer of judgment statute.~~ |
| 10/31/2008 | KBC | | 1.00 | 1.00 | 225.00 | | | $225.00 | | Read judgment; office conference with PPC re: recording, collecting and strategy; e-mail to clients. |
| 10/31/2008 | PPC | 1.70 | 4.40 | 4.40 | 240.00 | $408.00 | | $1,056.00 | | Research re: motion for attorney's fees and costs; conference with KBC re: same. |
| **Billed Time Totals** | | | **664.60** | **659.60** | | | | **$128,247.50** | **$139,523.00** | |

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

FOCUS ENTERPRISES, INC.,          )
                                  )
      Plaintiff,                  )
                                  )
v.                                ) CASE NO. 3:07-cv-573-J-25JRK
                                  )
ZASSI MEDICAL EVOLUTIONS,         )
INC.,                             )
                                  )
      Defendant.                  )
_____)

## DECLARATION OF R. TROY SMITH

1.   I am a resident of Duval County, Florida, and am over twenty-one (21) years of age.

2.   All of the statements contained herein are based upon my personal knowledge.

3.   I received my law degree from Southern Methodist University in 1996.  I am a duly licensed attorney, and have been a member of the Texas Bar since 1997, and the Florida Bar since 2001.  Since becoming a member of the Florida Bar, I have continuously practiced law in Florida, and have limited my practice to general business litigation, including complex claims involving breach of contract, breach of fiduciary duty, fraud, and other general business damage claims.  I am a

EXHIBIT "C"

partner in the law firm of Holland & Knight, LLP.   I am presently admitted to practice before all state courts in Texas and Florida and the United States District Courts for the Middle and Southern Districts of Florida.

4.   I am familiar with the fees customarily charged in Jacksonville, Florida and, in rendering an opinion as to what would be a reasonable fee for Defendant's counsel in this case, I have taken into consideration the factors set forth in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Cir. 1974).   In particular, the results obtained were excellent. The Plaintiff recovered nothing on its claims for millions of dollars, and Defendant recovered the entire amount sought by its counterclaim.

5.   I have reviewed Bedell, Dittmar, DeVault, Pillans & Coxe, P.A.'s files in the case styled Focus Enterprises, Inc. v. Zassi Medical Evolutions, Inc., bearing case number 3:07-cv-573-J-25JRK.   I have also reviewed that firm's billing records for that case.

6.   In my opinion, the 288.80 hours spent by Patrick P. Coll on the case, the 208.5 hours spent by Kevin B. Cook on the case, and the 109.3 hours spent by the firm's paralegal

2

from November 8, 2007 through October 31, 2008 were reasonably expended on the litigation given the nature of the case and the issues involved.

7.    In my opinion, the rates charged by Mr. Coll ($240), Mr. Cook ($225), and the paralegal ($110) are reasonable.  The prevailing market rates in Jacksonville, Florida for similar services by lawyers of reasonably comparable skills, experience, and reputation are higher than what the Bedell firm charged its client in this case.  For example, I have been involved in cases where lawyers of comparable skill, experience, and reputation have charged and collected more than what the Bedell firm charged its client in this case.

8.    Taking into consideration all of the factors above, a reasonable fee for the services of Defendant's counsel in this case is $128,247.50.

I declare under penalty of perjury that the foregoing is true and correct.

R. Troy Smith

3

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 30th day of September, 2009, I electronically filed the foregoing with the Clerk of the Court by using the CM/ECF system which will send a notice of electronic filing to the following:

Gordon Locke
lockelaw@cyburban.com
74 Sheldrake Place
New Rochelle, New York 10804

Michael T. Bowlus
mbowlus@flfirm.com
Ford, Bowlus, Duss, Morgan,
    Kenney, Safer & Hampton, PA
10110 San Jose Boulevard
Jacksonville, Florida 32257

                     s/Patrick P. Coll
                    Patrick P. Coll
                    Florida Bar No. 0084670
                    The Bedell Building
                    101 East Adams Street
                    Jacksonville, Florida 32202
                    Telephone: (904) 353-0211
                    Facsimile: (904) 353-9307
                    pcoll@bedellfirm.com